# Exhibit 12

**Governor 4 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Schuette, Bill | 1,859,534 | 43.75% |
| Democratic | Whitmer, Gretchen | 2,266,193 | 53.31% |
| Libertarian | Gelineau, Bill | 56,606 | 1.33% |
| US Taxpayers | Schleiger, Todd | 29,219 | 0.69% |
| Green | Kurland, Jennifer V. | 28,799 | 0.68% |
| Natural Law | Butkovich, Keith | 10,202 | 0.24% |
| Write-In | Brown, Angelo Scott | 0 | 0.00% |
| Write-In | Burney, Patrick O'Neal | 1 | 0.00% |
| Write-In | Cobbs, William | 3 | 0.00% |
| Write-In | Hall, Raymond A. | 0 | 0.00% |
| Write-In | Herman, Lance | 4 | 0.00% |
| Write-In | Hutchinson, Jr., Larry James | 0 | 0.00% |
| Write-In | Lester, Henry Joseph | 1 | 0.00% |
| Write-In | Lynch, Clyde | 1 | 0.00% |
| Write-In | Penny, Chaneika Ranell | 1 | 0.00% |
| Write-In | Rowley, Francis L. | 11 | 0.00% |
| Write-In | Sanders, Robin Lee | 2 | 0.00% |
| Write-In | Space, Evan | 8 | 0.00% |
| Write-In | Williams, John Arthur | 0 | 0.00% |
|  | **Total Votes:** | 4,250,585 |  |

**Secretary of State 4 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Lang, Mary Treder | 1,840,118 | 43.98% |
| Democratic | Benson, Jocelyn | 2,213,243 | 52.90% |
| Libertarian | Stempfle, Gregory Scott | 81,849 | 1.96% |
| US Taxpayers | Gale, Robert | 48,816 | 1.17% |
|  | **Total Votes:** | 4,184,026 |  |

**Attorney General 4 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Leonard, Tom | 1,916,117 | 46.26% |
| Democratic | Nessel, Dana | 2,031,117 | 49.04% |
| Libertarian | Gioia, Lisa Lane | 86,807 | 2.10% |
| US Taxpayers | Van Sickle, Gerald T. | 38,114 | 0.92% |
|  | Graveline, Chris | 69,889 | 1.69% |
|  | **Total Votes:** | 4,142,044 |  |

**United States Senator 6 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | James, John | 1,938,818 | 45.76% |
| Democratic | Stabenow, Debbie | 2,214,478 | 52.26% |
| US Taxpayers | Huffman III, George E. | 27,251 | 0.64% |
| Green | Squier, Marcia | 40,204 | 0.95% |
| Natural Law | Wilhelm, John Howard | 16,502 | 0.39% |
| Write-In | Bagwell, Tom | 10 | 0.00% |
| Write-In | White, William F. | 0 | 0.00% |
| Write-In | Willis, Valerie L. | 5 | 0.00% |
| Write-In | Yow, Tim | 3 | 0.00% |
|  | **Total Votes:** | 4,237,271 |  |

**1st District Representative in Congress 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Bergman, Jack | 187,251 | 56.32% |
| Democratic | Morgan, Matthew W. | 145,246 | 43.68% |
|  | **Total Votes:** | 332,497 |  |

**2nd District Representative in Congress 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Huizenga, Bill | 168,970 | 55.32% |
| Democratic | Davidson, Rob | 131,254 | 42.97% |
| US Taxpayers | Graeser, Ronald E. | 5,239 | 1.72% |
|  | **Total Votes:** | 305,463 |  |

**3rd District Representative in Congress 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Amash, Justin | 169,107 | 54.42% |
| Democratic | Albro, Cathy | 134,185 | 43.18% |
| US Taxpayers | Gerrard, Ted | 7,445 | 2.40% |
| Write-In | Farrington, Joe | 3 | 0.00% |
|  | **Total Votes:** | 310,740 |  |

**4th District Representative in Congress 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Moolenaar, John | 178,510 | 62.62% |
| Democratic | Hilliard, Jerry | 106,540 | 37.38% |
|  | **Total Votes:** | 285,050 |  |

**5th District Representative in Congress 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Wines, Travis | 99,265 | 35.91% |

| | | Votes | Percent |
|---|---|---|---|
| Democratic | Kildee, Daniel T. | 164,502 | 59.51% |
| Working Class | Goodwin, Kathy | 12,646 | 4.58% |
| | **Total Votes:** | 276,413 | |

**6th District Representative in Congress 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Upton, Fred | 147,436 | 50.24% |
| Democratic | Longjohn, Matt | 134,082 | 45.69% |
| US Taxpayers | Young, Stephen J. | 11,920 | 4.06% |
| | **Total Votes:** | 293,438 | |

**7th District Representative in Congress 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Walberg, Tim | 158,730 | 53.80% |
| Democratic | Driskell, Gretchen | 136,330 | 46.20% |
| | **Total Votes:** | 295,060 | |

**8th District Representative in Congress 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Bishop, Mike | 159,782 | 46.78% |
| Democratic | Slotkin, Elissa | 172,880 | 50.61% |
| Libertarian | Ellison, Brian | 6,302 | 1.84% |
| US Taxpayers | Lillis, David J. | 2,629 | 0.77% |
| | **Total Votes:** | 341,593 | |

**9th District Representative in Congress 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Stearns, Candius | 112,123 | 36.81% |
| Democratic | Levin, Andy | 181,734 | 59.67% |
| Green | McDermott, John V. | 3,909 | 1.28% |
| Working Class | Kirby, Andrea | 6,797 | 2.23% |
| | **Total Votes:** | 304,563 | |

**10th District Representative in Congress 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Mitchell, Paul | 182,808 | 60.32% |
| Democratic | Bizon, Kimberly | 106,061 | 35.00% |
| Green | Mikkelson, Harley | 2,851 | 0.94% |
| | Peruski, Jeremy | 11,344 | 3.74% |
| | **Total Votes:** | 303,064 | |

**11th District Representative in Congress 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Epstein, Lena | 158,463 | 45.16% |
| Democratic | Stevens, Haley | 181,912 | 51.84% |
| Libertarian | Schwartz, Leonard | 5,799 | 1.65% |
| | Nye, Cooper | 4,727 | 1.35% |
| | **Total Votes:** | 350,901 | |

**12th District Representative in Congress 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Jones, Jeff | 85,115 | 28.89% |
| Democratic | Dingell, Debbie | 200,588 | 68.08% |
| Working Class | Walkowicz, Gary | 6,712 | 2.28% |
| | Niemuth, Niles | 2,213 | 0.75% |
| | **Total Votes:** | 294,628 | |

**13th District Representative in Congress 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Democratic | Tlaib, Rashida | 165,355 | 84.24% |
| Green | Wilcoxon, D. Etta | 7,980 | 4.07% |
| Working Class | Johnson, Sam | 22,186 | 11.30% |
| Write-In | Casha, James S. | 1 | 0.00% |
| Write-In | Conyers III, John | 2 | 0.00% |
| Write-In | Dudenhoefer, David Anthony | 75 | 0.04% |
| Write-In | Gardner, Douglas W. | 0 | 0.00% |
| Write-In | Jones, Brenda | 633 | 0.32% |
| Write-In | Kinniebrew, Royce | 2 | 0.00% |
| Write-In | Knott, Kimberly Hill | 1 | 0.00% |
| Write-In | Pommerville, Jonathan Lee | 61 | 0.03% |
| Write-In | Simpson, DaNetta L. | 3 | 0.00% |
| | **Total Votes:** | 196,299 | |

**13th District Representative in Congress Partial Term Ending 01/03/2019 (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Democratic | Jones, Brenda | 169,330 | 86.84% |
| US Taxpayers | Sosnowski, Marc Joseph | 17,302 | 8.87% |
| Green | Wilcoxon, D. Etta | 8,319 | 4.27% |
| Write-In | Dudenhoefer, David Anthony | 36 | 0.02% |
| Write-In | Kinniebrew, Royce | 0 | 0.00% |
| Write-In | Lynch, Clyde Darnell | 0 | 0.00% |
| Write-In | Pommerville, Jonathan Lee | 5 | 0.00% |
| Write-In | Simpson, DaNetta L. | 1 | 0.00% |
| | **Total Votes:** | 194,993 | |

**14th District Representative in Congress 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Herschfus, Marc S. | 45,899 | 17.32% |
| Democratic | Lawrence, Brenda | 214,334 | 80.88% |
| Working Class | Kolody, Philip | 4,761 | 1.80% |
|  | Total Votes: | 264,994 |  |

**1st District State Senator 4 Year Term (1) Position Files In WAYNE County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Montie, Pauline | 20,879 | 24.22% |
| Democratic | Chang, Stephanie | 62,071 | 72.00% |
| Green | Bullock, David | 3,257 | 3.78% |
|  | Total Votes: | 86,207 |  |

**2nd District State Senator 4 Year Term (1) Position Files In WAYNE County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Papas, Lisa | 17,288 | 24.28% |
| Democratic | Hollier, Adam | 53,920 | 75.72% |
| Write-In | James, Yolanda | 1 | 0.00% |
|  | Total Votes: | 71,209 |  |

**2nd District State Senator Partial Term Ending 01/01/2019 (1) Position Files In WAYNE County**

|  |  | Votes | Percent |
|---|---|---|---|
| Democratic | Hollier, Adam | 55,827 | 100.00% |
|  | Total Votes: | 55,827 |  |

**3rd District State Senator 4 Year Term (1) Position Files In WAYNE County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Stecker, Kathy | 10,928 | 15.30% |
| Democratic | Santana, Sylvia | 58,405 | 81.77% |
| Working Class | McEachern, Hali | 2,095 | 2.93% |
|  | Total Votes: | 71,428 |  |

**4th District State Senator 4 Year Term (1) Position Files In WAYNE County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Savino, Angela | 16,115 | 21.71% |
| Democratic | Bullock, Marshall | 58,107 | 78.29% |
|  | Total Votes: | 74,222 |  |

**5th District State Senator 4 Year Term (1) Position Files In WAYNE County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Wilkins, DeShawn | 16,479 | 18.22% |
| Democratic | Alexander, Betty Jean | 70,010 | 77.42% |
| Working Class | Betts, Larry | 3,944 | 4.36% |
|  | Total Votes: | 90,433 |  |

**6th District State Senator 4 Year Term (1) Position Files In WAYNE County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Jones, Brenda | 38,301 | 38.65% |
| Democratic | Geiss, Erika | 60,789 | 61.35% |
|  | Total Votes: | 99,090 |  |

**7th District State Senator 4 Year Term (1) Position Files In WAYNE County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Cox, Laura | 65,001 | 47.33% |
| Democratic | Polehanki, Dayna | 69,434 | 50.56% |
| Libertarian | LeBlanc, Joseph H. | 2,892 | 2.11% |
|  | Total Votes: | 137,327 |  |

**8th District State Senator 4 Year Term (1) Position Files In MACOMB County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Lucido, Peter J. | 76,172 | 61.76% |
| Democratic | Francis, Paul R. | 47,154 | 38.24% |
|  | Total Votes: | 123,326 |  |

**9th District State Senator 4 Year Term (1) Position Files In MACOMB County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Bonnell, Jeff | 34,013 | 34.10% |
| Democratic | Wojno, Paul | 65,736 | 65.90% |
|  | Total Votes: | 99,749 |  |

**10th District State Senator 4 Year Term (1) Position Files In MACOMB County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | MacDonald, Michael | 57,353 | 51.02% |
| Democratic | Yanez, Henry | 52,277 | 46.51% |
| Libertarian | Saliba, Mike | 2,780 | 2.47% |
|  | Total Votes: | 112,410 |  |

**11th District State Senator 4 Year Term (1) Position Files In OAKLAND County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Tuman, Boris | 27,157 | 20.85% |
| Democratic | Moss, Jeremy | 99,916 | 76.71% |
| Libertarian | Young, James K. | 3,180 | 2.44% |
|  | Total Votes: | 130,253 |  |

**12th District State Senator 4 Year Term (1) Position Files In OAKLAND County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | McCready, Michael D. | 58,363 | 48.61% |
| Democratic | Bayer, Rosemary | 59,302 | 49.39% |

| | | Votes | Percent |
|---|---|---|---|
| Libertarian | Pittel, Jeff | 2,404 | 2.00% |
| Write-In | Sinta, Eugene | 2 | 0.00% |
| | **Total Votes:** | 120,071 | |

**13th District State Senator 4 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Knollenberg, Marty | 67,798 | 48.10% |
| Democratic | McMorrow, Mallory | 73,146 | 51.90% |
| | **Total Votes:** | 140,944 | |

**14th District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Johnson, Ruth | 64,253 | 55.67% |
| Democratic | Watson, Renee | 48,578 | 42.09% |
| Green | Smith, Jessica | 2,580 | 2.24% |
| | **Total Votes:** | 115,411 | |

**15th District State Senator 4 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Runestad, Jim | 67,352 | 51.69% |
| Democratic | Pulver, Julia | 62,936 | 48.31% |
| | **Total Votes:** | 130,288 | |

**16th District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Shirkey, Mike | 56,980 | 62.71% |
| Democratic | Toops, Val Cochran | 31,129 | 34.26% |
| Libertarian | Muszynski, Ronald A. | 2,760 | 3.04% |
| | **Total Votes:** | 90,869 | |

**17th District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Zorn, Dale W. | 57,771 | 57.85% |
| Democratic | LaVoy, Bill | 39,196 | 39.25% |
| Libertarian | McNamara, Chad | 2,903 | 2.91% |
| | **Total Votes:** | 99,870 | |

**18th District State Senator 4 Year Term (1) Position Files In WASHTENAW County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Church, Martin | 26,620 | 21.05% |
| Democratic | Irwin, Jeff | 96,891 | 76.61% |
| Working Class | Repasky, Thomas | 2,954 | 2.34% |
| | **Total Votes:** | 126,465 | |

**19th District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Bizon, John | 57,242 | 58.60% |
| Democratic | Noble, Jason | 37,462 | 38.35% |
| Libertarian | Gillotte, Joseph P. | 2,982 | 3.05% |
| | **Total Votes:** | 97,686 | |

**20th District State Senator 4 Year Term (1) Position Files In KALAMAZOO County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | O'Brien, Margaret E. | 48,195 | 42.28% |
| Democratic | McCann, Sean | 60,528 | 53.10% |
| Libertarian | Wenke, Lorence | 5,274 | 4.63% |
| | **Total Votes:** | 113,997 | |

**21st District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | LaSata, Kim | 58,164 | 58.13% |
| Democratic | Haight, Ian | 41,897 | 41.87% |
| | **Total Votes:** | 100,061 | |

**22nd District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Theis, Lana | 76,043 | 55.97% |
| Democratic | Dreher, Adam | 57,167 | 42.08% |
| Green | Borregard, Eric | 2,659 | 1.96% |
| | **Total Votes:** | 135,869 | |

**23rd District State Senator 4 Year Term (1) Position Files In INGHAM County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Pollock, Andrea | 33,721 | 31.54% |
| Democratic | Hertel, Jr., Curtis | 73,189 | 68.46% |
| | **Total Votes:** | 106,910 | |

**24th District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Barrett, Tom | 66,969 | 53.53% |
| Democratic | Rossman-McKinney, Kelly | 54,352 | 43.45% |
| Libertarian | Nepton, Katie | 2,064 | 1.65% |
| US Taxpayers | Shepard, Matthew | 1,711 | 1.37% |
| | **Total Votes:** | 125,096 | |

**25th District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Lauwers, Dan | 66,926 | 63.96% |

| | | Votes | Percent |
|---|---|---|---|
| Democratic | Bourgois, Debbie | 37,715 | 36.04% |
| | **Total Votes:** | 104,641 | |

**26th District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Nesbitt, Aric | 61,509 | 56.67% |
| Democratic | Lewis, Garnet | 43,495 | 40.08% |
| Libertarian | Haas, Erwin | 2,375 | 2.19% |
| Green | Alway, Robert M. | 1,153 | 1.06% |
| | **Total Votes:** | 108,532 | |

**27th District State Senator 4 Year Term (1) Position Files In GENESEE COUNTY**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Kekesis, Donna | 23,942 | 28.83% |
| Democratic | Ananich, Jim | 59,108 | 71.17% |
| | **Total Votes:** | 83,050 | |

**28th District State Senator 4 Year Term (1) Position Files In KENT COUNTY**

| | | Votes | Percent |
|---|---|---|---|
| Republican | MacGregor, Peter | 68,749 | 58.39% |
| Democratic | Beach, Craig | 45,937 | 39.01% |
| Libertarian | Hewer, Nathan | 3,059 | 2.60% |
| | **Total Votes:** | 117,745 | |

**29th District State Senator 4 Year Term (1) Position Files In KENT COUNTY**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Afendoulis, Chris | 50,225 | 40.43% |
| Democratic | Brinks, Winnie | 70,715 | 56.92% |
| Libertarian | VanNoller, Robert | 1,840 | 1.48% |
| Working Class | Palus, Louis | 1,445 | 1.16% |
| | **Total Votes:** | 124,225 | |

**30th District State Senator 4 Year Term (1) Position Files In OTTAWA COUNTY**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Victory, Roger | 79,323 | 63.25% |
| Democratic | Schipper, Jeanette | 42,904 | 34.21% |
| Libertarian | Buzuma, Mary | 3,189 | 2.54% |
| | **Total Votes:** | 125,416 | |

**31st District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Daley, Kevin | 63,394 | 60.24% |
| Democratic | Luczak, Cynthia A. | 41,833 | 39.76% |
| | **Total Votes:** | 105,227 | |

**32nd District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Horn, Ken | 62,375 | 55.48% |
| Democratic | Phelps, Phil | 50,058 | 44.52% |
| | **Total Votes:** | 112,433 | |

**33rd District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Outman, Rick | 49,856 | 58.75% |
| Democratic | Bignell, Mark | 32,375 | 38.15% |
| US Taxpayers | Comden, Christopher | 2,633 | 3.10% |
| Write-In | Prantle, Timothy Joe | 0 | 0.00% |
| | **Total Votes:** | 84,864 | |

**34th District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Bumstead, Jon | 50,313 | 50.74% |
| Democratic | Sias-Hernandez, Poppy | 45,941 | 46.33% |
| Libertarian | Riekse, Max | 2,896 | 2.92% |
| | **Total Votes:** | 99,150 | |

**35th District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | VanderWall, Curt | 73,688 | 63.17% |
| Democratic | Taillard, Mike | 39,923 | 34.23% |
| Libertarian | Coon, Timothy | 3,031 | 2.60% |
| | **Total Votes:** | 116,642 | |

**36th District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Stamas, Jim | 71,013 | 64.29% |
| Democratic | Weir, Joe | 39,440 | 35.71% |
| | **Total Votes:** | 110,453 | |

**37th District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Schmidt, Wayne | 73,338 | 58.95% |
| Democratic | Page, Jim | 51,076 | 41.05% |
| | **Total Votes:** | 124,414 | |

**38th District State Senator 4 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | McBroom, Ed | 59,290 | 54.63% |

| | | Votes | Percent |
|---|---|---|---|
| Democratic | Dianda, Scott | 47,279 | 43.57% |
| Green | Roberts, Wade Paul | 1,952 | 1.80% |
| | Total Votes: | 108,521 | |

**1st District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Corcoran, Mark | 7,466 | 24.98% |
| Democratic | Yancey, Tenisha | 21,790 | 72.91% |
| Libertarian | Creswell, Gregory | 631 | 2.11% |
| | Total Votes: | 29,887 | |

**2nd District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Palffy, John | 7,954 | 26.50% |
| Democratic | Tate, Joe | 22,060 | 73.50% |
| | Total Votes: | 30,014 | |

**3rd District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Brodersen, Dolores | 751 | 3.28% |
| Democratic | Byrd, Wendell L. | 22,179 | 96.72% |
| | Total Votes: | 22,930 | |

**4th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Weathington, Howard | 1,159 | 5.42% |
| Democratic | Robinson, Isaac | 20,209 | 94.58% |
| Write-In | Alam, Md Rabbi | 0 | 0.00% |
| Write-In | Godwin, Andre Dwan | 0 | 0.00% |
| | Total Votes: | 21,368 | |

**5th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Patterson, Dorothy | 765 | 5.51% |
| Democratic | Johnson, Cynthia A. | 12,839 | 92.54% |
| Write-In | Ross, Rita | 270 | 1.95% |
| | Total Votes: | 13,874 | |

**6th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Sawyer, Linda | 2,056 | 8.92% |
| Democratic | Carter, Tyrone | 21,005 | 91.08% |
| | Total Votes: | 23,061 | |

**7th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Turner, Marcelis | 630 | 2.38% |
| Democratic | Garrett, LaTanya | 25,838 | 97.62% |
| | Total Votes: | 26,468 | |

**8th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Parker, Valerie R. | 1,022 | 3.65% |
| Democratic | Dagnogo, Sherry Gay | 26,995 | 96.35% |
| | Total Votes: | 28,017 | |

**9th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Stephens, James | 1,065 | 4.87% |
| Democratic | Whitsett, Karen | 20,783 | 95.13% |
| | Total Votes: | 21,848 | |

**10th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Brang, William | 4,837 | 14.15% |
| Democratic | Love, Leslie | 28,713 | 84.01% |
| Libertarian | Morgan, Jeremy | 630 | 1.84% |
| Write-In | Bomer, A. | 0 | 0.00% |
| | Total Votes: | 34,180 | |

**11th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Townsend, James | 10,252 | 33.12% |
| Democratic | Jones, Jewell | 20,706 | 66.88% |
| | Total Votes: | 30,958 | |

**12th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Bailey, Michelle | 10,567 | 33.36% |
| Democratic | Garza, Alex | 21,104 | 66.64% |
| | Total Votes: | 31,671 | |

**13th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Spencer, Annie | 12,783 | 37.25% |
| Democratic | Liberati, Frank | 21,538 | 62.75% |
| | Total Votes: | 34,321 | |

**14th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|

| | | Votes | Percent |
|---|---|---|---|
| Republican | Stasik, Darrell | 10,695 | 36.39% |
| Democratic | Clemente, Cara | 18,694 | 63.61% |
| | **Total Votes:** | 29,389 | |

**15th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Mitchell, Doug | 9,445 | 31.40% |
| Democratic | Hammoud, Abdullah | 20,634 | 68.60% |
| | **Total Votes:** | 30,079 | |

**16th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Rice-White, Jody | 10,728 | 32.75% |
| Democratic | Coleman, Kevin | 22,028 | 67.25% |
| | **Total Votes:** | 32,756 | |

**17th District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Bellino, Jr., Joe | 18,513 | 55.66% |
| Democratic | LaVoy, Michelle | 14,750 | 44.34% |
| | **Total Votes:** | 33,263 | |

**18th District Representative in State Legislature 2 Year Term (1) Position Files In MACOMB County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | McKee, Kyle | 15,394 | 37.35% |
| Democratic | Hertel, Kevin | 25,820 | 62.65% |
| | **Total Votes:** | 41,214 | |

**19th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Meakin, Brian | 23,230 | 49.76% |
| Democratic | Pohutsky, Laurie | 23,454 | 50.24% |
| | **Total Votes:** | 46,684 | |

**20th District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Noble, Jeff | 23,430 | 48.58% |
| Democratic | Koleszar, Matt | 24,797 | 51.42% |
| | **Total Votes:** | 48,227 | |

**21st District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Moore, Darian | 16,946 | 38.18% |
| Democratic | Pagan, Kristy | 27,444 | 61.82% |
| | **Total Votes:** | 44,390 | |

**22nd District Representative in State Legislature 2 Year Term (1) Position Files In MACOMB County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Blundell, Arthur | 10,374 | 34.34% |
| Democratic | Chirkun, John | 18,841 | 62.36% |
| Libertarian | Kuehnel, Matt | 999 | 3.31% |
| | **Total Votes:** | 30,214 | |

**23rd District Representative in State Legislature 2 Year Term (1) Position Files In WAYNE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Frazier, Michael | 18,603 | 43.74% |
| Democratic | Camilleri, Darrin | 23,925 | 56.26% |
| | **Total Votes:** | 42,528 | |

**24th District Representative in State Legislature 2 Year Term (1) Position Files In MACOMB County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Marino, Steve | 21,391 | 55.54% |
| Democratic | Winn, Laura | 17,125 | 44.46% |
| | **Total Votes:** | 38,516 | |

**25th District Representative in State Legislature 2 Year Term (1) Position Files In MACOMB County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Early, Jazmine M. | 16,228 | 45.96% |
| Democratic | Shannon, Nate | 19,081 | 54.04% |
| | **Total Votes:** | 35,309 | |

**26th District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Gui, Al | 12,853 | 31.49% |
| Democratic | Ellison, Jim | 27,962 | 68.51% |
| | **Total Votes:** | 40,815 | |

**27th District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Flessland, Janet | 8,270 | 18.52% |
| Democratic | Wittenberg, Robert | 35,054 | 78.50% |
| Libertarian | Carr, Benjamin | 1,328 | 2.97% |
| | **Total Votes:** | 44,652 | |

**28th District Representative in State Legislature 2 Year Term (1) Position Files In MACOMB County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Delikta, Aaron | 10,115 | 34.41% |
| Democratic | Stone, Lori M. | 18,513 | 62.97% |
| Libertarian | Manier, Ryan | 771 | 2.62% |
| | **Total Votes:** | 29,399 | |

**29th District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Carrier, Timothy D. | 6,974 | 25.89% |
| Democratic | Carter, Brenda | 19,964 | 74.11% |
| | Total Votes: | 26,938 | |

**30th District Representative in State Legislature 2 Year Term (1) Position Files In MACOMB County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Farrington, Diana | 17,511 | 56.86% |
| Democratic | Spica, John P. | 13,284 | 43.14% |
| | Total Votes: | 30,795 | |

**31st District Representative in State Legislature 2 Year Term (1) Position Files In MACOMB County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Valerio-Nowc, Lisa | 13,925 | 40.11% |
| Democratic | Sowerby, William J. | 20,791 | 59.89% |
| | Total Votes: | 34,716 | |

**32nd District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Hornberger, Pamela | 22,092 | 61.48% |
| Democratic | Manley, Paul | 13,840 | 38.52% |
| | Total Votes: | 35,932 | |

**33rd District Representative in State Legislature 2 Year Term (1) Position Files In MACOMB County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Yaroch, Jeff | 25,929 | 65.16% |
| Democratic | Geralds, Andrea | 13,865 | 34.84% |
| | Total Votes: | 39,794 | |

**34th District Representative in State Legislature 2 Year Term (1) Position Files In GENESEE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Swift, Henry | 2,102 | 10.02% |
| Democratic | Neeley, Sheldon A. | 18,886 | 89.98% |
| | Total Votes: | 20,988 | |

**35th District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Alfonsetti III, Theodore | 6,912 | 14.55% |
| Democratic | Bolden, Kyra Harris | 40,606 | 85.45% |
| | Total Votes: | 47,518 | |

**36th District Representative in State Legislature 2 Year Term (1) Position Files In MACOMB County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Wozniak, Douglas C. | 26,974 | 66.32% |
| Democratic | Murphy, Robert | 12,894 | 31.70% |
| Libertarian | Dryke, Benjamin | 807 | 1.98% |
| | Total Votes: | 40,675 | |

**37th District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Swoboda, Mitch | 14,032 | 32.78% |
| Democratic | Greig, Christine | 28,777 | 67.22% |
| | Total Votes: | 42,809 | |

**38th District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Crawford, Kathy S. | 22,474 | 49.44% |
| Democratic | Breen, Kelly A. | 21,886 | 48.14% |
| Libertarian | Wright, Brian R. | 1,100 | 2.42% |
| | Total Votes: | 45,460 | |

**39th District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Berman, Ryan | 23,173 | 54.15% |
| Democratic | Suidan, Jennifer | 18,093 | 42.28% |
| Libertarian | Croff, Anthony | 1,531 | 3.58% |
| | Total Votes: | 42,797 | |

**40th District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Wolkinson, David | 23,222 | 43.45% |
| Democratic | Manoogian, Mari | 30,222 | 56.55% |
| | Total Votes: | 53,444 | |

**41st District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Tietz, Doug | 21,170 | 48.68% |
| Democratic | Kuppa, Padma | 22,320 | 51.32% |
| | Total Votes: | 43,490 | |

**42nd District Representative in State Legislature 2 Year Term (1) Position Files In LIVINGSTON County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Bollin, Ann | 29,897 | 59.99% |
| Democratic | Shand, Mona M. | 19,940 | 40.01% |
| | Total Votes: | 49,837 | |

**43rd District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Schroeder, Andrea K. | 24,061 | 56.52% |

| | | Votes | Percent |
|---|---|---|---|
| Democratic | Breadon, Nicole | 18,509 | 43.48% |
| | **Total Votes:** | 42,570 | |

**44th District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Maddock, Matt | 26,186 | 57.53% |
| Democratic | Dodd, Laura | 19,329 | 42.47% |
| | **Total Votes:** | 45,515 | |

**45th District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Webber, Michael | 23,628 | 55.12% |
| Democratic | Cooper, Kyle | 19,235 | 44.88% |
| | **Total Votes:** | 42,863 | |

**46th District Representative in State Legislature 2 Year Term (1) Position Files In OAKLAND County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Reilly, John | 26,786 | 59.95% |
| Democratic | Denninger, Mindy | 17,898 | 40.05% |
| | **Total Votes:** | 44,684 | |

**47th District Representative in State Legislature 2 Year Term (1) Position Files In LIVINGSTON County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Vaupel, Hank | 28,948 | 66.42% |
| Democratic | Turk, Colleen | 14,638 | 33.58% |
| | **Total Votes:** | 43,586 | |

**48th District Representative in State Legislature 2 Year Term (1) Position Files In GENESEE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Hardwick, Al | 16,474 | 45.17% |
| Democratic | Kennedy, Sheryl Y. | 19,998 | 54.83% |
| | **Total Votes:** | 36,472 | |

**49th District Representative in State Legislature 2 Year Term (1) Position Files In GENESEE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Duvendeck, Patrick | 8,695 | 27.63% |
| Democratic | Cherry, John D. | 22,769 | 72.37% |
| | **Total Votes:** | 31,464 | |

**50th District Representative in State Legislature 2 Year Term (1) Position Files In GENESEE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Fisher, Trace | 16,515 | 42.82% |
| Democratic | Sneller, Tim | 22,057 | 57.18% |
| | **Total Votes:** | 38,572 | |

**51st District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Mueller, Mike | 26,870 | 59.87% |
| Democratic | Lossing, David E. | 18,012 | 40.13% |
| | **Total Votes:** | 44,882 | |

**52nd District Representative in State Legislature 2 Year Term (1) Position Files In WASHTENAW County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Aiuto, Teri | 19,589 | 39.40% |
| Democratic | Lasinski, Donna | 30,089 | 60.53% |
| Write-In | Spiegelberg, Teresa | 35 | 0.07% |
| | **Total Votes:** | 49,713 | |

**53rd District Representative in State Legislature 2 Year Term (1) Position Files In WASHTENAW County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Holland, Jean E. | 5,095 | 13.13% |
| Democratic | Rabhi, Yousef | 33,701 | 86.87% |
| | **Total Votes:** | 38,796 | |

**54th District Representative in State Legislature 2 Year Term (1) Position Files In WASHTENAW County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Campbell, Colton A. | 7,737 | 21.35% |
| Democratic | Peterson, Ronnie D. | 28,500 | 78.65% |
| | **Total Votes:** | 36,237 | |

**55th District Representative in State Legislature 2 Year Term (1) Position Files In WASHTENAW County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Baird, Bob | 10,629 | 26.04% |
| Democratic | Warren, Rebekah | 30,185 | 73.96% |
| | **Total Votes:** | 40,814 | |

**56th District Representative in State Legislature 2 Year Term (1) Position Files In MONROE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Sheppard, Jason M. | 21,979 | 62.32% |
| Democratic | Whiteside, Ernie | 13,289 | 37.68% |
| | **Total Votes:** | 35,268 | |

**57th District Representative in State Legislature 2 Year Term (1) Position Files In LENAWEE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Kahle, Bronna | 22,936 | 62.96% |
| Democratic | Pedersen, Amber | 13,492 | 37.04% |
| | **Total Votes:** | 36,428 | |

**58th District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Leutheuser, Eric | 22,070 | 71.09% |

| Democratic | Barnes, Tamara C. | 8,973 | 28.91% |
|------------|-------------------|-------|--------|
| | **Total Votes:** | 31,043 | |

**59th District Representative in State Legislature 2 Year Term (1) Position**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Miller, Aaron | 20,922 | 66.25% |
| Democratic | Smith, Dennis B. | 10,656 | 33.75% |
| | **Total Votes:** | 31,578 | |

**60th District Representative in State Legislature 2 Year Term (1) Position Files In KALAMAZOO County**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Baker, William | 8,181 | 23.41% |
| Democratic | Hoadley, Jon | 26,772 | 76.59% |
| | **Total Votes:** | 34,953 | |

**61st District Representative in State Legislature 2 Year Term (1) Position Files In KALAMAZOO County**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Iden, Brandt | 24,002 | 51.37% |
| Democratic | Griffin, Alberta | 22,719 | 48.63% |
| | **Total Votes:** | 46,721 | |

**62nd District Representative in State Legislature 2 Year Term (1) Position Files In CALHOUN County**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Morgan, Dave | 14,800 | 48.15% |
| Democratic | Haadsma, Jim | 15,937 | 51.85% |
| | **Total Votes:** | 30,737 | |

**63rd District Representative in State Legislature 2 Year Term (1) Position**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Hall, Matt | 22,711 | 56.59% |
| Democratic | Aniano, Jennifer | 15,809 | 39.39% |
| Libertarian | Hawkins, Ronald | 1,059 | 2.64% |
| Green | La Pietra, John Anthony | 557 | 1.39% |
| | **Total Votes:** | 40,136 | |

**64th District Representative in State Legislature 2 Year Term (1) Position Files In JACKSON County**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Alexander, Julie | 18,050 | 57.75% |
| Democratic | Troxel, Sheila | 12,470 | 39.90% |
| Libertarian | Peterson, Norman M. | 736 | 2.35% |
| | **Total Votes:** | 31,256 | |

**65th District Representative in State Legislature 2 Year Term (1) Position**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Lightner, Sarah | 21,774 | 59.26% |
| Democratic | McKinnon, Terri | 13,942 | 37.95% |
| Libertarian | Rees, Jason B. | 1,026 | 2.79% |
| | **Total Votes:** | 36,742 | |

**66th District Representative in State Legislature 2 Year Term (1) Position**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Griffin, Beth | 20,577 | 56.82% |
| Democratic | Seibert, Dan | 15,637 | 43.18% |
| | **Total Votes:** | 36,214 | |

**67th District Representative in State Legislature 2 Year Term (1) Position Files In INGHAM County**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Clark, Leon R. | 18,454 | 43.92% |
| Democratic | Hope, Kara | 22,565 | 53.71% |
| Libertarian | Moreau, Zachary | 994 | 2.37% |
| | **Total Votes:** | 42,013 | |

**68th District Representative in State Legislature 2 Year Term (1) Position Files In INGHAM County**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Hernandez, Rosalinda | 8,210 | 23.06% |
| Democratic | Anthony, Sarah | 26,664 | 74.90% |
| Green | Laurain, Robin Lea | 724 | 2.03% |
| | **Total Votes:** | 35,598 | |

**68th District Representative in State Legislature Partial Term Ending 01/01/2019 (1) Position Files In INGHAM County**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Hernandez, Rosalinda | 8,400 | 23.80% |
| Democratic | Anthony, Sarah | 26,891 | 76.20% |
| | **Total Votes:** | 35,291 | |

**69th District Representative in State Legislature 2 Year Term (1) Position Files In INGHAM County**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Nastas, George | 10,847 | 28.40% |
| Democratic | Brixie, Julie | 27,353 | 71.60% |
| | **Total Votes:** | 38,200 | |

**70th District Representative in State Legislature 2 Year Term (1) Position**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|
| Republican | Lower, James A. | 17,870 | 61.62% |
| Democratic | Train, Kresta | 11,130 | 38.38% |
| | **Total Votes:** | 29,000 | |

**71st District Representative in State Legislature 2 Year Term (1) Position Files In EATON County**

| | | **Votes** | **Percent** |
|------------|-------------------|-------|--------|

| Republican | Barnes, Christine E. | 21,299 | 49.20% |
|------------|---------------------|--------|--------|
| Democratic | Witwer, Angela | 21,990 | 50.80% |
| | **Total Votes:** | 43,289 | |

**72nd District Representative in State Legislature 2 Year Term (1) Position**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Johnson, Steven | 21,374 | 53.66% |
| Democratic | Draayer, Ron | 17,273 | 43.36% |
| Libertarian | Lewis, Jamie | 1,185 | 2.97% |
| | **Total Votes:** | 39,832 | |

**73rd District Representative in State Legislature 2 Year Term (1) Position Files In KENT County**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Afendoulis, Lynn | 30,783 | 60.11% |
| Democratic | Saxton, Bill | 20,430 | 39.89% |
| | **Total Votes:** | 51,213 | |

**74th District Representative in State Legislature 2 Year Term (1) Position Files In KENT County**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Huizenga, Mark E. | 24,445 | 60.49% |
| Democratic | Carr, Meagan L. | 15,964 | 39.51% |
| | **Total Votes:** | 40,409 | |

**75th District Representative in State Legislature 2 Year Term (1) Position Files In KENT County**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Schutte, Daniel Allen | 5,841 | 19.15% |
| Democratic | LaGrand, David | 23,709 | 77.73% |
| Green | Straley, Jacob | 952 | 3.12% |
| | **Total Votes:** | 30,502 | |

**76th District Representative in State Legislature 2 Year Term (1) Position Files In KENT County**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Brand, Amanda | 17,366 | 39.13% |
| Democratic | Hood, Rachel | 27,009 | 60.87% |
| | **Total Votes:** | 44,375 | |

**77th District Representative in State Legislature 2 Year Term (1) Position Files In KENT County**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Brann, Tommy | 22,514 | 59.88% |
| Democratic | Knight, Dana | 13,819 | 36.76% |
| Libertarian | Malowney, Patty | 866 | 2.30% |
| US Taxpayers | Hoezee, Brandon | 398 | 1.06% |
| | **Total Votes:** | 37,597 | |

**78th District Representative in State Legislature 2 Year Term (1) Position**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Paquette, Brad | 20,596 | 61.35% |
| Democratic | Hill, Dean E. | 12,978 | 38.65% |
| | **Total Votes:** | 33,574 | |

**79th District Representative in State Legislature 2 Year Term (1) Position Files In BERRIEN County**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Wendzel, Pauline | 19,411 | 55.68% |
| Democratic | Andrews, Joey B. | 15,451 | 44.32% |
| | **Total Votes:** | 34,862 | |

**80th District Representative in State Legislature 2 Year Term (1) Position Files In ALLEGAN County**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Whiteford, Mary | 25,000 | 63.65% |
| Democratic | Ludwig, Mark | 14,275 | 36.35% |
| | **Total Votes:** | 39,275 | |

**81st District Representative in State Legislature 2 Year Term (1) Position Files In ST. CLAIR County**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Eisen, Gary R. | 22,811 | 63.47% |
| Democratic | Rivard, Joshua | 13,130 | 36.53% |
| | **Total Votes:** | 35,941 | |

**82nd District Representative in State Legislature 2 Year Term (1) Position Files In LAPEER County**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Howell, Gary | 26,616 | 69.80% |
| Democratic | Giles, Christopher | 11,516 | 30.20% |
| | **Total Votes:** | 38,132 | |

**83rd District Representative in State Legislature 2 Year Term (1) Position**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Hernandez, Shane | 20,185 | 64.28% |
| Democratic | Brown, Stefanie | 11,218 | 35.72% |
| | **Total Votes:** | 31,403 | |

**84th District Representative in State Legislature 2 Year Term (1) Position**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Green, Phil | 23,217 | 67.04% |
| Democratic | Shoop, William | 11,417 | 32.96% |
| | **Total Votes:** | 34,634 | |

**85th District Representative in State Legislature 2 Year Term (1) Position**

| | | **Votes** | **Percent** |
|------------|---------------------|--------|--------|
| Republican | Frederick, Ben | 23,692 | 61.79% |
| Democratic | Sabin, Eric Edward | 14,652 | 38.21% |

|  |  | Total Votes: | 38,344 |
|---|---|---|---|

**86th District Representative in State Legislature 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Albert, Thomas A. | 26,176 | 60.00% |
| Democratic | Taylor, Lauren | 16,026 | 36.73% |
|  | Norman, Sue | 1,425 | 3.27% |
|  | Total Votes: | 43,627 |  |

**87th District Representative in State Legislature 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Calley, Julie A. | 27,515 | 67.56% |
| Democratic | Winters, Shawn Marie | 13,213 | 32.44% |
|  | Total Votes: | 40,728 |  |

**88th District Representative in State Legislature 2 Year Term (1) Position Files In OTTAWA County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Meerman, Luke | 28,593 | 71.02% |
| Democratic | Zuniga, Heidi A. | 11,667 | 28.98% |
|  | Total Votes: | 40,260 |  |

**89th District Representative in State Legislature 2 Year Term (1) Position Files In OTTAWA County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Lilly, Jim | 27,917 | 62.07% |
| Democratic | Sias, Jerry | 17,061 | 37.93% |
|  | Total Votes: | 44,978 |  |

**90th District Representative in State Legislature 2 Year Term (1) Position Files In OTTAWA County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Slagh, Bradley | 24,421 | 65.69% |
| Democratic | Banks, Christopher | 12,754 | 34.31% |
|  | Total Votes: | 37,175 |  |

**91st District Representative in State Legislature 2 Year Term (1) Position Files In MUSKEGON County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | VanWoerkom, Greg | 20,914 | 55.73% |
| Democratic | Cabala, Tanya | 16,616 | 44.27% |
|  | Total Votes: | 37,530 |  |

**92nd District Representative in State Legislature 2 Year Term (1) Position Files In MUSKEGON County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Eichorst, Gail | 8,917 | 31.25% |
| Democratic | Sabo, Terry J. | 19,614 | 68.75% |
|  | Total Votes: | 28,531 |  |

**93rd District Representative in State Legislature 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Filler, Graham | 22,265 | 52.45% |
| Democratic | Levey, Dawn D. | 18,913 | 44.56% |
| Libertarian | Palmer, Tyler | 1,268 | 2.99% |
|  | Total Votes: | 42,446 |  |

**94th District Representative in State Legislature 2 Year Term (1) Position Files In SAGINAW County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Wakeman, Rodney | 23,366 | 55.49% |
| Democratic | Adams, Dave | 18,739 | 44.51% |
|  | Total Votes: | 42,105 |  |

**95th District Representative in State Legislature 2 Year Term (1) Position Files In SAGINAW County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Tanner, Dorothy | 7,149 | 26.91% |
| Democratic | Guerra, Vanessa | 19,421 | 73.09% |
|  | Total Votes: | 26,570 |  |

**96th District Representative in State Legislature 2 Year Term (1) Position Files In BAY County**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Kowalski, Susan Kay | 15,527 | 43.49% |
| Democratic | Elder, Brian K. | 20,175 | 56.51% |
|  | Total Votes: | 35,702 |  |

**97th District Representative in State Legislature 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Wentworth, Jason | 22,476 | 67.85% |
| Democratic | Young-Wenkel, Celia | 10,652 | 32.15% |
|  | Total Votes: | 33,128 |  |

**98th District Representative in State Legislature 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Glenn, Annette | 20,209 | 52.03% |
| Democratic | Schulz, Sarah | 18,629 | 47.97% |
|  | Total Votes: | 38,838 |  |

**99th District Representative in State Legislature 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | Hauck, Roger | 16,127 | 53.42% |
| Democratic | Brown, Kristen | 14,062 | 46.58% |
|  | Total Votes: | 30,189 |  |

**100th District Representative in State Legislature 2 Year Term (1) Position**

|  |  | Votes | Percent |
|---|---|---|---|
| Republican | VanSingel, Scott A. | 22,889 | 66.13% |

| | | Votes | Percent |
|---|---|---|---|
| Democratic | Clarke, Sandy | 11,724 | 33.87% |
| | Total Votes: | 34,613 | |

**101st District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | O'Malley, Jack | 28,249 | 57.69% |
| Democratic | Wiejaczka, Kathy | 20,715 | 42.31% |
| | Total Votes: | 48,964 | |

**102nd District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Hoitenga, Michele | 22,286 | 67.77% |
| Democratic | Adams, Dion | 10,599 | 32.23% |
| | Total Votes: | 32,885 | |

**103rd District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Rendon, Daire | 25,966 | 64.71% |
| Democratic | Schaiberger, Tim | 14,161 | 35.29% |
| | Total Votes: | 40,127 | |

**104th District Representative in State Legislature 2 Year Term (1) Position Files In GD. TRAVERSE County**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Inman, Larry C. | 24,071 | 50.37% |
| Democratic | O'Neil, Dan | 23,722 | 49.63% |
| | Total Votes: | 47,793 | |

**105th District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Cole, Triston | 29,112 | 64.53% |
| Democratic | Fruge, Melissa | 15,999 | 35.47% |
| | Total Votes: | 45,111 | |

**106th District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Allor, Sue | 26,498 | 61.01% |
| Democratic | Greene, Lora | 16,935 | 38.99% |
| | Total Votes: | 43,433 | |

**107th District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Chatfield, Lee | 24,834 | 58.73% |
| Democratic | Galloway, Joanne Schmidt | 17,448 | 41.27% |
| | Total Votes: | 42,282 | |

**108th District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | LaFave, Beau Matthew | 22,431 | 61.64% |
| Democratic | Romps, Bob | 13,958 | 38.36% |
| | Total Votes: | 36,389 | |

**109th District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Wagner, Melody | 15,631 | 41.91% |
| Democratic | Cambensy, Sara | 21,669 | 58.09% |
| | Total Votes: | 37,300 | |

**110th District Representative in State Legislature 2 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Markkanen, Gregory | 17,980 | 50.82% |
| Democratic | Summers, Ken | 17,401 | 49.18% |
| | Total Votes: | 35,381 | |

**Member of the State Board of Education 8 Year Terms (2) Positions**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Carlone, Tami | 1,615,129 | 22.27% |
| Republican | Zeile, Richard | 1,473,904 | 20.33% |
| Democratic | Pritchett, Judith P. | 1,830,312 | 25.24% |
| Democratic | Tilley, Tiffany | 1,743,379 | 24.04% |
| Libertarian | Boman, Scotty | 125,309 | 1.73% |
| Libertarian | Tatar, John J. | 80,414 | 1.11% |
| US Taxpayers | Adams, Karen | 72,639 | 1.00% |
| US Taxpayers | Levesque, Douglas | 32,326 | 0.45% |
| Green | Wells, Sherry A. | 61,493 | 0.85% |
| Working Class | Hering, Mary Anne | 125,693 | 1.73% |
| Working Class | Smith, Logan R. | 91,077 | 1.26% |
| | Total Votes: | 7,251,675 | |

**Regent of the University of Michigan 8 Year Terms (2) Positions**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Newman, Andrea Fischer | 1,619,025 | 23.21% |
| Republican | Richner, Andrew | 1,480,084 | 21.21% |
| Democratic | Acker, Jordan | 1,750,414 | 25.09% |
| Democratic | Brown, Paul | 1,672,732 | 23.97% |
| Libertarian | Hudler, James Lewis | 84,006 | 1.20% |
| Libertarian | Jascob, John | 84,317 | 1.21% |
| US Taxpayers | Sanger, Joe | 63,248 | 0.91% |

| US Taxpayers | Van Sickle, Crystal | 99,301 | 1.42% |
| Green | Graves, Kevin A. | 72,160 | 1.03% |
| Natural Law | Sallows, Marge Katchmark | 51,710 | 0.74% |
| | | **Total Votes:** 6,976,997 | |

**Trustee of Michigan State University 8 Year Terms (2) Positions**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Dutch, Dave | 1,501,259 | 21.60% |
| Republican | Miller, Mike | 1,534,305 | 22.07% |
| Democratic | Scott, Brianna T. | 1,826,750 | 26.28% |
| Democratic | Tebay, Kelly Charron | 1,650,533 | 23.74% |
| Libertarian | Campbell, Bruce | 112,363 | 1.62% |
| Libertarian | Orzechowski, Tim | 78,053 | 1.12% |
| US Taxpayers | Sanger, Janet M. | 86,309 | 1.24% |
| US Taxpayers | Sanger, John Paul | 56,295 | 0.81% |
| Green | Mariasy, Aaron | 53,478 | 0.77% |
| Natural Law | Abraham-Guzman, Bridgette R. | 50,192 | 0.72% |
| Write-In | Mott, David | 1,673 | 0.02% |
| | | **Total Votes:** 6,951,210 | |

**Governor of Wayne State University 8 Year Terms (2) Positions**

| | | Votes | Percent |
|---|---|---|---|
| Republican | Dunaskiss, Diane | 1,575,211 | 23.36% |
| Republican | Nicholson, David | 1,456,627 | 21.60% |
| Democratic | Barnhill, Bryan C. | 1,728,678 | 25.63% |
| Democratic | Kumar, Anil | 1,599,209 | 23.71% |
| Libertarian | Elgas, Jon | 102,590 | 1.52% |
| Libertarian | Hargenrader, John T. | 80,417 | 1.19% |
| US Taxpayers | Schwartz, Christine C. | 135,427 | 2.01% |
| US Taxpayers | Sosnowski, Marc Joseph | 66,278 | 0.98% |
| | | **Total Votes:** 6,744,437 | |

**Justice of Supreme Court 8 Year Terms (2) Positions**

| | Votes | Percent |
|---|---|---|
| Bagenstos, Samuel | 717,062 | 11.45% |
| Cavanagh, Megan Kathleen | 1,584,512 | 25.30% |
| Clement, Elizabeth T. | 1,871,462 | 29.88% |
| Dern, Doug | 209,103 | 3.34% |
| Morgan, Kerry Lee | 360,858 | 5.76% |
| Wilder, Kurtis T. | 1,519,394 | 24.26% |
| **Total Votes:** | 6,262,391 | |

**1st District Judge of Court of Appeals Incumbent 6 Year Terms (2) Positions**

| | Votes | Percent |
|---|---|---|
| Kelly, Kirsten Frank | 572,883 | 56.14% |
| Riordan, Michael J. | 447,658 | 43.86% |
| **Total Votes:** | 1,020,541 | |

**1st District Judge of Court of Appeals Incumbent - Partial Term Ending 01/01/2023 (1) Position**

| | Votes | Percent |
|---|---|---|
| Cameron, Thomas C. | 591,516 | 100.00% |
| **Total Votes:** | 591,516 | |

**2nd District Judge of Court of Appeals Incumbent 6 Year Terms (3) Positions**

| | Votes | Percent |
|---|---|---|
| Gleicher, Elizabeth | 570,856 | 33.00% |
| Jansen, Kathleen | 592,091 | 34.23% |
| Servitto, Deborah A. | 566,771 | 32.77% |
| **Total Votes:** | 1,729,718 | |

**2nd District Judge of Court of Appeals Incumbent - Partial Term Ending 01/01/2021 (1) Position**

| | Votes | Percent |
|---|---|---|
| Tukel, Jonathan | 683,743 | 100.00% |
| **Total Votes:** | 683,743 | |

**3rd District Judge of Court of Appeals Incumbent 6 Year Terms (2) Positions**

| | Votes | Percent |
|---|---|---|
| Beckering, Jane Marie | 678,505 | 52.15% |
| Shapiro, Douglas B. | 622,681 | 47.85% |
| **Total Votes:** | 1,301,186 | |

**4th District Judge of Court of Appeals Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Borrello, Stephen L. | 744,970 | 100.00% |
| **Total Votes:** | 744,970 | |

**4th District Judge of Court of Appeals Incumbent - Partial Term Ending 01/01/2023 (1) Position**

| | Votes | Percent |
|---|---|---|
| Swartzle, Brock A. | 730,278 | 100.00% |
| **Total Votes:** | 730,278 | |

**2nd Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Pasula, Angela M. | 45,380 | 100.00% |
| **Total Votes:** | 45,380 | |

**3rd Circuit Judge of Circuit Court Incumbent 6 Year Terms (16) Positions**

| | Votes | Percent |
|---|---|---|
| Berry, Annette J. | 239,572 | 7.58% |
| Bill, Gregory Dean | 171,153 | 5.42% |
| Braxton, Karen | 227,278 | 7.19% |
| Cavanagh, Jerome C. | 221,566 | 7.01% |
| Cox, Kevin J. | 208,304 | 6.59% |
| Cusick, Paul John | 165,694 | 5.24% |
| Edwards, Jr., Prentis | 175,133 | 5.54% |
| Ewell, Jr., Edward | 167,159 | 5.29% |
| Harb, Adel A. | 168,962 | 5.35% |
| Hathaway, Dana Margaret | 248,761 | 7.87% |
| Hegarty, Charles S. | 156,625 | 4.96% |
| Heise, Catherine L. | 187,777 | 5.94% |
| Lillard, Qiana Denise | 178,880 | 5.66% |
| McCarthy, Kathleen M. | 212,946 | 6.74% |
| Smith, Leslie Kim | 188,721 | 5.97% |
| Thomas, Deborah A. | 240,778 | 7.62% |
| **Total Votes:** | 3,159,309 | |

**3rd Circuit Judge of Circuit Court Non-Incumbent 6 Year Terms (3) Positions**

| | Votes | Percent |
|---|---|---|
| Cahalan, John C. | 188,366 | 17.21% |
| Green, Tracy E. | 209,638 | 19.16% |
| Hathaway, Bridget Mary | 231,521 | 21.16% |
| Morson, Delicia Coleman | 103,501 | 9.46% |
| Samuels, Suzette | 139,597 | 12.76% |
| Thomas, Regina | 221,721 | 20.26% |
| **Total Votes:** | 1,094,344 | |

**3rd Circuit Judge of Circuit Court Incumbent - Partial Term Ending 01/01/2021 (2) Positions**

| | | Votes | Percent |
|---|---|---|---|
| | Bazzi, Mariam | 320,710 | 50.57% |
| | Knapp, Don | 313,478 | 49.43% |
| Write-In | Hawkins, Lynn | 13 | 0.00% |
| | **Total Votes:** | 634,201 | |

**4th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Wilson, Thomas D. | 45,185 | 100.00% |
| **Total Votes:** | 45,185 | |

**6th Circuit Judge of Circuit Court Incumbent 6 Year Terms (5) Positions**

| | Votes | Percent |
|---|---|---|
| Bowman, Leo | 261,649 | 20.11% |
| McDonald, Karen D. | 279,690 | 21.50% |
| McMillen, Phyllis | 256,287 | 19.70% |
| Morris, Denise Langford | 263,504 | 20.25% |
| Warren, Michael | 240,013 | 18.45% |
| **Total Votes:** | 1,301,143 | |

**6th Circuit Judge of Circuit Court Non-Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Christ, Dan | 196,560 | 47.41% |
| Cunningham, Jake | 217,999 | 52.59% |
| **Total Votes:** | 414,559 | |

**6th Circuit Judge of Circuit Court New Judgeship 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | McDonald, Julie | 334,376 | 98.19% |
| Write-In | Blau, Michael J. | 947 | 0.28% |
| Write-In | Bruder, Maryann | 1,374 | 0.40% |
| Write-In | Nahhat, Edward M. | 3,110 | 0.91% |
| Write-In | Shoop, Corinne | 729 | 0.21% |
| | **Total Votes:** | 340,536 | |

**7th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Bell, Celeste D. | 78,825 | 59.62% |
| Marsh, Tabitha M. | 53,381 | 40.38% |
| **Total Votes:** | 132,206 | |

**7th Circuit Judge of Circuit Court Non-Incumbent 6 Year Terms (2) Positions**

| | Votes | Percent |
|---|---|---|
| Christenson, Chris | 60,759 | 25.35% |
| Kelly, Elizabeth | 71,963 | 30.03% |
| McNally, Richard F. | 35,274 | 14.72% |
| Pickell, Brian S. | 71,663 | 29.90% |
| **Total Votes:** | 239,659 | |

**9th Circuit Judge of Circuit Court Incumbent 6 Year Terms (2) Positions**

| | Votes | Percent |
|---|---|---|
| Bridenstine, Paul J. | 67,062 | 47.51% |
| Lightvoet, Pamela L. | 74,093 | 52.49% |
| **Total Votes:** | 141,155 | |

**10th Circuit Judge of Circuit Court Incumbent 6 Year Terms (2) Positions**

| | | Votes | Percent |
|---|---|---|---|
| | Boes, Janet M. | 48,295 | 48.54% |
| | Jackson, Darnell | 51,210 | 51.46% |
| | Total Votes: | 99,505 | |

**10th Circuit Judge of Circuit Court Incumbent - Partial Term Ending 01/01/2021 (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Trice III, Manvel | 57,617 | 100.00% |
| | Total Votes: | 57,617 | |

**13th Circuit Judge of Circuit Court Incumbent - Partial Term Ending 01/01/2021 (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Elsenheimer, Kevin A. | 50,621 | 100.00% |
| | Total Votes: | 50,621 | |

**14th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Smedley, Annette R. | 48,842 | 100.00% |
| | Total Votes: | 48,842 | |

**16th Circuit Judge of Circuit Court Incumbent 6 Year Terms (5) Positions**

| | | Votes | Percent |
|---|---|---|---|
| | Biernat, James M. | 165,543 | 19.35% |
| | Faunce, Jennifer M. | 180,425 | 21.09% |
| | Servitto, Jr., Edward A. | 176,791 | 20.67% |
| | Switalski, Mark | 170,826 | 19.97% |
| | Yokich, Tracey A. | 161,716 | 18.91% |
| | Total Votes: | 855,301 | |

**16th Circuit Judge of Circuit Court New Judgeship 8 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Gatti, Julie Lynn | 168,616 | 62.86% |
| | Pyden, Elizabeth A. | 99,617 | 37.14% |
| | Total Votes: | 268,233 | |

**17th Circuit Judge of Circuit Court Incumbent 6 Year Terms (2) Positions**

| | | Votes | Percent |
|---|---|---|---|
| | Trusock, Mark A. | 165,193 | 49.42% |
| | Yates, Christopher P. | 169,095 | 50.58% |
| | Total Votes: | 334,288 | |

**17th Circuit Judge of Circuit Court Non-Incumbent 6 Year Terms (2) Positions**

| | | Votes | Percent |
|---|---|---|---|
| | Benson, Curt | 101,355 | 27.18% |
| | Bryant, Alida | 84,276 | 22.60% |
| | Elmore, Christina | 99,219 | 26.61% |
| | Noto, Scott A. | 88,042 | 23.61% |
| | Total Votes: | 372,892 | |

**20th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Van Allsburg, Jon A. | 88,405 | 100.00% |
| | Total Votes: | 88,405 | |

**21st Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Duthie, Mark H. | 16,369 | 100.00% |
| | Total Votes: | 16,369 | |

**22nd Circuit Judge of Circuit Court Incumbent 6 Year Terms (2) Positions**

| | | Votes | Percent |
|---|---|---|---|
| | Connors, Timothy Patrick | 97,463 | 48.09% |
| | Kuhnke, Carol | 105,189 | 51.91% |
| | Total Votes: | 202,652 | |

**27th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Springstead, Robert D. | 22,566 | 100.00% |
| | Total Votes: | 22,566 | |

**30th Circuit Judge of Circuit Court Incumbent 6 Year Terms (2) Positions**

| | | Votes | Percent |
|---|---|---|---|
| | Baird, Laura L. | 82,227 | 55.81% |
| | Jamo, Jim | 65,115 | 44.19% |
| | Total Votes: | 147,342 | |

**31st Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | West, Michael L. | 48,480 | 100.00% |
| | Total Votes: | 48,480 | |

**36th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Brickley, Kathleen M. | 21,490 | 100.00% |
| | Total Votes: | 21,490 | |

**37th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Hallacy, John | 38,580 | 100.00% |
| | Total Votes: | 38,580 | |

**38th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Braunlich, Mark S. | 43,280 | 100.00% |
| **Total Votes:** | 43,280 | |

**39th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Anzalone, Anna Marie | 28,801 | 100.00% |
| **Total Votes:** | 28,801 | |

**41st Circuit Judge of Circuit Court Incumbent - Partial Term Ending 01/01/2021 (1) Position**

| | Votes | Percent |
|---|---|---|
| Ninomiya, Christopher S. | 19,389 | 100.00% |
| **Total Votes:** | 19,389 | |

**42nd Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Carras, Stephen P. | 26,994 | 100.00% |
| **Total Votes:** | 26,994 | |

**44th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Hatty, Michael P. | 61,582 | 100.00% |
| **Total Votes:** | 61,582 | |

**44th Circuit Judge of Circuit Court New Judgeship 8 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Brewer, Dennis L. | 37,223 | 48.96% |
| Geddis, L. Suzanne | 38,802 | 51.04% |
| **Total Votes:** | 76,025 | |

**45th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Stutesman, Paul E. | 15,683 | 100.00% |
| **Total Votes:** | 15,683 | |

**48th Circuit Judge of Circuit Court Incumbent - Partial Term Ending 01/01/2021 (1) Position**

| | Votes | Percent |
|---|---|---|
| Kengis, Roberts | 35,399 | 100.00% |
| **Total Votes:** | 35,399 | |

**49th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Hill-Kennedy, Scott | 18,998 | 100.00% |
| **Total Votes:** | 18,998 | |

**50th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Lambros, James P. | 11,118 | 100.00% |
| **Total Votes:** | 11,118 | |

**54th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Gierhart, Amy Grace | 17,611 | 100.00% |
| **Total Votes:** | 17,611 | |

**55th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Mienk, Roy G. | 16,981 | 100.00% |
| **Total Votes:** | 16,981 | |

**56th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Cunningham, Janice K. | 36,052 | 100.00% |
| **Total Votes:** | 36,052 | |

**56th Circuit Judge of Circuit Court Incumbent - Partial Term Ending 01/01/2021 (1) Position**

| | Votes | Percent |
|---|---|---|
| Maurer, John D. | 35,128 | 100.00% |
| **Total Votes:** | 35,128 | |

**57th Circuit Judge of Circuit Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Johnson, Charles W. | 12,780 | 100.00% |
| **Total Votes:** | 12,780 | |

**1st District Judge of District Court Non-Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Nichols, William Paul | 26,177 | 57.25% |
| Zagorski, Maria | 19,547 | 42.75% |
| **Total Votes:** | 45,724 | |

**3B District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Pattison, Robert | 15,553 | 100.00% |
| **Total Votes:** | 15,553 | |

**5th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Schrock, Sterling R. | 43,839 | 100.00% |
| **Total Votes:** | 43,839 | |

**8th District Judge of District Court Incumbent 6 Year Terms (2) Positions**

| | Votes | Percent |
|---|---|---|

| | Votes | Percent |
|---|---|---|
| Blatchford, Anne E. | 74,083 | 53.84% |
| Haenicke, Chris | 63,506 | 46.16% |
| **Total Votes:** | 137,589 | |

**8th District Judge of District Court Incumbent - Partial Term Ending 01/01/2021 (1) Position**

| | Votes | Percent |
|---|---|---|
| Hemingway, Kathleen P. | 77,579 | 100.00% |
| **Total Votes:** | 77,579 | |

**10th District Judge of District Court Non-Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Buscher, Daniel R. | 18,288 | 42.39% |
| Tomak, Tracie L. | 24,857 | 57.61% |
| **Total Votes:** | 43,145 | |

**12th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Goostrey, Daniel A. | 44,696 | 100.00% |
| **Total Votes:** | 44,696 | |

**14A District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Bourque, Thomas B. | 26,038 | 38.36% |
| Simpson, J. Cedric | 41,837 | 61.64% |
| **Total Votes:** | 67,875 | |

**15th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Burke, Joseph F. | 31,741 | 100.00% |
| **Total Votes:** | 31,741 | |

**16th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| McCann, Kathleen J. | 28,235 | 100.00% |
| **Total Votes:** | 28,235 | |

**18th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Cicirelli, Sandra A. | 20,625 | 100.00% |
| **Total Votes:** | 20,625 | |

**19th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Salamey, Sam | 18,848 | 100.00% |
| **Total Votes:** | 18,848 | |

**20th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Turfe, David D. | 12,140 | 100.00% |
| **Total Votes:** | 12,140 | |

**22nd District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Johnson, Sabrina Lynn | 5,831 | 100.00% |
| **Total Votes:** | 5,831 | |

**23rd District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Salomone, Geno D. | 13,456 | 100.00% |
| **Total Votes:** | 13,456 | |

**27th District Judge of District Court Non-Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| DiSanto, Elizabeth L. | 9,983 | 75.48% |
| Papadopoulos, Dino | 3,243 | 24.52% |
| **Total Votes:** | 13,226 | |

**29th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Mack, Laura R. | 4,258 | 100.00% |
| **Total Votes:** | 4,258 | |

**31st District Judge of District Court Incumbent - Partial Term Ending 01/01/2021 (1) Position**

| | Votes | Percent |
|---|---|---|
| Gorniak, John Fitzgerald | 855 | 20.14% |
| Krot, Alexis Grace | 3,391 | 79.86% |
| **Total Votes:** | 4,246 | |

**33rd District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| McNally, Michael K. | 25,252 | 100.00% |
| **Total Votes:** | 25,252 | |

**34th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Green, Tina Brooks | 22,423 | 100.00% |
| **Total Votes:** | 22,423 | |

**35th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Lowe, Ronald W. | 46,983 | 100.00% |
| **Total Votes:** | 46,983 | |

**36th District Judge of District Court Incumbent 6 Year Terms (11) Positions**

| | | Votes | Percent |
|---|---|---|---|
| | Archer, Roberta C. | 89,805 | 9.27% |
| | Blount, Christopher M. | 77,355 | 7.98% |
| | Coleman, Donald | 83,307 | 8.60% |
| | Garrett, Ruth Ann | 94,159 | 9.72% |
| | Johnson, Duane R. | 41,607 | 4.29% |
| | Jones-Coleman, Alicia | 101,099 | 10.43% |
| | Langston, Deborah Lewis | 89,162 | 9.20% |
| | McConico, William C. | 68,435 | 7.06% |
| | Milhouse, Donna Robinson | 83,441 | 8.61% |
| | Robbins, Kevin F. | 73,043 | 7.54% |
| | Robinson, Jr., David S. | 74,573 | 7.69% |
| | Sabree, Aliyah S. | 93,181 | 9.61% |
| | Total Votes: | 969,167 | |

**37th District Judge of District Court Incumbent 6 Year Terms (2) Positions**

| | | Votes | Percent |
|---|---|---|---|
| | Chmura, John M. | 30,725 | 49.24% |
| | Sabaugh, Matthew P. | 31,676 | 50.76% |
| | Total Votes: | 62,401 | |

**39th District Judge of District Court Non-Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Hakim, Alyia Marie | 9,752 | 46.12% |
| | Tocco, Kathy | 11,394 | 53.88% |
| | Total Votes: | 21,146 | |

**40th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Fratarcangeli, Mark A. | 20,559 | 100.00% |
| | Total Votes: | 20,559 | |

**41A District Judge of District Court Incumbent 6 Year Terms (2) Positions**

| | | Votes | Percent |
|---|---|---|---|
| | Shepherd, Douglas | 67,168 | 48.52% |
| | Wiegand, Kimberley A. | 71,260 | 51.48% |
| | Total Votes: | 138,428 | |

**41B District Judge of District Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Lucido, Sebastian | 41,564 | 100.00% |
| | Total Votes: | 41,564 | |

**42nd District - 2nd Division Judge of District Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Hackel III, William | 19,234 | 100.00% |
| | Total Votes: | 19,234 | |

**43rd District Judge of District Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Hunt, Keith P. | 15,428 | 78.46% |
| | Osak, Jim | 4,235 | 21.54% |
| | Total Votes: | 19,663 | |

**44th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Meinecke, Derek W. | 23,494 | 100.00% |
| | Total Votes: | 23,494 | |

**46th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Nance, Debra | 33,827 | 89.87% |
| Write-In | Gant, Kameshia D. | 3,813 | 10.13% |
| | Total Votes: | 37,640 | |

**48th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | D'Agostini, Diane | 38,468 | 63.83% |
| | Wechsler, Amy | 21,799 | 36.17% |
| | Total Votes: | 60,267 | |

**50th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Gross, Ronda Fowlkes | 12,780 | 100.00% |
| | Total Votes: | 12,780 | |

**51st District Judge of District Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Fox, Todd A. | 20,947 | 100.00% |
| | Total Votes: | 20,947 | |

**52nd District - 1st Division Judge of District Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Bondy, Robert | 51,058 | 100.00% |
| | Total Votes: | 51,058 | |

**52nd District - 3rd Division Judge of District Court Incumbent 6 Year Term (1) Position**

| | | Votes | Percent |
|---|---|---|---|
| | Asadoorian, Lisa | 55,737 | 100.00% |
| | Total Votes: | 55,737 | |

**54A District Judge of District Court Non-Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Neal, Ayanna | 16,140 | 43.96% |
| Ward, Cynthia | 20,575 | 56.04% |
| **Total Votes:** | 36,715 | |

**54A District Judge of District Court Incumbent - Partial Term Ending 01/01/2021 (1) Position**

| | Votes | Percent |
|---|---|---|
| Buchanan, Stacia | 31,327 | 100.00% |
| **Total Votes:** | 31,327 | |

**54B District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Larkin, Andrea Andrews | 10,290 | 100.00% |
| **Total Votes:** | 10,290 | |

**56B District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Schipper, Michael | 20,517 | 100.00% |
| **Total Votes:** | 20,517 | |

**57th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Baillargeon, William A. | 33,892 | 100.00% |
| **Total Votes:** | 33,892 | |

**58th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Bunce, Craig E. | 89,041 | 100.00% |
| **Total Votes:** | 89,041 | |

**60th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Kostrzewa, Raymond J. | 48,064 | 100.00% |
| **Total Votes:** | 48,064 | |

**61st District Judge of District Court Incumbent 6 Year Terms (2) Positions**

| | Votes | Percent |
|---|---|---|
| Distel, Michael J. | 38,454 | 44.31% |
| LaVille, Jeanine N. | 48,333 | 55.69% |
| **Total Votes:** | 86,787 | |

**62A District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Timmers, Steven M. | 18,764 | 100.00% |
| **Total Votes:** | 18,764 | |

**66th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Clarkson, Ward L. | 22,478 | 100.00% |
| **Total Votes:** | 22,478 | |

**67th District - 4th Division Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Odette, Christopher | 38,985 | 100.00% |
| **Total Votes:** | 38,985 | |

**67th District - 5th Division Judge of District Court Incumbent 6 Year Terms (2) Positions**

| | Votes | Percent |
|---|---|---|
| Crawford II, William H. | 16,967 | 48.44% |
| Marable, Jr., Herman | 18,058 | 51.56% |
| **Total Votes:** | 35,025 | |

**67th District - 5th Division Judge of District Court Incumbent - Partial Term Ending 01/01/2021 (1) Position**

| | Votes | Percent |
|---|---|---|
| Guinn, David | 20,285 | 100.00% |
| **Total Votes:** | 20,285 | |

**70th District - 1st Division Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Clark, Terry L. | 19,967 | 100.00% |
| **Total Votes:** | 19,967 | |

**70th District - 2nd Division Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Hoffman, David D. | 39,818 | 100.00% |
| **Total Votes:** | 39,818 | |

**70th District - 2nd Division Judge of District Court Incumbent - Partial Term Ending 01/01/2021 (1) Position**

| | Votes | Percent |
|---|---|---|
| Fichtner, Elian E. H. | 38,676 | 100.00% |
| **Total Votes:** | 38,676 | |

**72nd District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Monaghan, John | 48,845 | 100.00% |
| **Total Votes:** | 48,845 | |

**74th District Judge of District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Kelly, Timothy J. | 34,049 | 100.00% |
| **Total Votes:** | 34,049 | |

**86th District Judge of District Court Non-Incumbent 6 Year Term (1) Position**

|  | Votes | Percent |
|---|---|---|
| Cooney, Bob | 40,247 | 68.48% |
| Jarboe, Paul | 18,528 | 31.52% |
| **Total Votes:** | 58,775 | |

**95B District Judge of District Court Incumbent - Partial Term Ending 01/01/2021 (1) Position**

|  | Votes | Percent |
|---|---|---|
| Carlson, Grant | 7,568 | 47.86% |
| LaCost, Julie A. | 8,244 | 52.14% |
| **Total Votes:** | 15,812 | |

**ALCONA Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Frawley, Laura A. | 4,095 | 100.00% |
| **Total Votes:** | 4,095 | |

**ALLEGAN Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Buck, Michael L. | 36,559 | 100.00% |
| **Total Votes:** | 36,559 | |

**ALPENA Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Burke, Denise M. | 5,161 | 41.83% |
| LaCross, Thomas J. | 7,176 | 58.17% |
| **Total Votes:** | 12,337 | |

**ANTRIM Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Cole, Barry L. | 4,648 | 42.14% |
| Hayes, Norman R. | 6,381 | 57.86% |
| **Total Votes:** | 11,029 | |

**ARENAC Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Vollbach, Richard E. | 5,057 | 100.00% |
| **Total Votes:** | 5,057 | |

**BARAGA Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Brennan, Timothy S. | 2,653 | 100.00% |
| **Total Votes:** | 2,653 | |

**BARRY Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Doherty, William M. | 20,925 | 100.00% |
| **Total Votes:** | 20,925 | |

**BAY Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Miner, Jan A. | 33,525 | 100.00% |
| **Total Votes:** | 33,525 | |

**BENZIE Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Mead, John D. | 5,396 | 66.74% |
| Vogler, Lisa J. | 2,689 | 33.26% |
| **Total Votes:** | 8,085 | |

**BERRIEN Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Berger, Brian | 44,062 | 100.00% |
| **Total Votes:** | 44,062 | |

**BRANCH Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Kashian, Kirk | 11,711 | 100.00% |
| **Total Votes:** | 11,711 | |

**CASS Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Dobrich, Susan L. | 15,182 | 100.00% |
| **Total Votes:** | 15,182 | |

**CHEBOYGAN Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Vizina, Daryl P. | 9,639 | 100.00% |
| **Total Votes:** | 9,639 | |

**CHIPPEWA Judge of Probate Court Incumbent - Partial Term Ending 01/01/2021 (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Blubaugh, Eric G. | 10,639 | 100.00% |
| **Total Votes:** | 10,639 | |

**CLINTON Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Sullivan, Lisa | 25,340 | 100.00% |
| **Total Votes:** | 25,340 | |

**CRAWFORD Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Burmeister, Monte | 4,461 | 100.00% |
| **Total Votes:** | 4,461 | |

**DELTA Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Lund, Perry R. | 11,103 | 100.00% |
| **Total Votes:** | 11,103 | |

**DICKINSON Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Slagle, Thomas D. | 9,490 | 100.00% |
| **Total Votes:** | 9,490 | |

**EATON Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Byerley, Thomas K. | 34,592 | 100.00% |
| **Total Votes:** | 34,592 | |

**GENESEE Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Behm, F. Kay | 117,347 | 100.00% |
| **Total Votes:** | 117,347 | |

**GOGEBIC Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Talaska, Anna R. | 3,948 | 65.49% |
| Wittla, Tracie | 2,080 | 34.51% |
| **Total Votes:** | 6,028 | |

**GD. TRAVERSE Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Stanton, Melanie D. | 31,859 | 100.00% |
| **Total Votes:** | 31,859 | |

**GRATIOT Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Bakker, Kristin | 11,396 | 100.00% |
| **Total Votes:** | 11,396 | |

**HILLSDALE Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Bianchi, Michelle A. | 12,183 | 100.00% |
| **Total Votes:** | 12,183 | |

**HOUGHTON Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Strome, Fraser T. | 10,353 | 100.00% |
| **Total Votes:** | 10,353 | |

**HURON Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Clabuesch, David L. | 10,641 | 100.00% |
| **Total Votes:** | 10,641 | |

**INGHAM Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Dunnings, Shauna | 83,618 | 100.00% |
| **Total Votes:** | 83,618 | |

**IONIA Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Sykes, Jr., Robert S. | 17,442 | 100.00% |
| **Total Votes:** | 17,442 | |

**IOSCO Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Martin, Christopher P. | 8,536 | 100.00% |
| **Total Votes:** | 8,536 | |

**IRON Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Polich, Roy | 2,183 | 42.43% |
| Powell, Donald S. | 2,962 | 57.57% |
| **Total Votes:** | 5,145 | |

**ISABELLA Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Black, Stuart | 10,126 | 51.45% |
| Spencer-Noggle, Sara | 9,557 | 48.55% |
| **Total Votes:** | 19,683 | |

**JACKSON Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Rappleye, Diane M. | 45,423 | 100.00% |
| **Total Votes:** | 45,423 | |

**KALAMAZOO Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Bell, Curtis J. | 80,121 | 100.00% |
| **Total Votes:** | 80,121 | |

**KALKASKA Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Buday, Lynne M. | 4,211 | 56.33% |
| Perreault, Mike | 3,264 | 43.67% |
| **Total Votes:** | 7,475 | |

**KENT Judge of Probate Court Incumbent 6 Year Terms (2) Positions Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Gardner, Patricia D. | 175,570 | 52.51% |
| | Hillary, G. Patrick | 158,795 | 47.49% |
| | Total Votes: | 334,365 | |

**KEWEENAW Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| Write-In | DeForge, Keith | 413 | 52.02% |
| Write-In | Langdon, Diana | 381 | 47.98% |
| | Total Votes: | 794 | |

**LAKE Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Wickens, Mark S. | 3,637 | 100.00% |
| | Total Votes: | 3,637 | |

**LAPEER Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Scott, Justus C. | 21,880 | 64.22% |
| | Sharkey, Michael J. | 12,191 | 35.78% |
| | Total Votes: | 34,071 | |

**LEELANAU Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Kromkowski, Marian | 6,424 | 51.97% |
| | Long, Michael J. | 5,937 | 48.03% |
| | Total Votes: | 12,361 | |

**LENAWEE Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Iddings, Gregg P. | 17,180 | 49.85% |
| | Sala, Catherine A. | 17,284 | 50.15% |
| | Total Votes: | 34,464 | |

**LIVINGSTON Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Cavanaugh, Miriam A. | 59,646 | 100.00% |
| | Total Votes: | 59,646 | |

**MACOMB Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Harrison, Sandra A. | 239,095 | 100.00% |
| | Total Votes: | 239,095 | |

**MANISTEE Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Brunner, Thomas N. | 7,821 | 73.64% |
| | Hauswirth, Jonathon | 2,799 | 26.36% |
| | Total Votes: | 10,620 | |

**MARQUETTE Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Hill, Cheryl | 21,908 | 100.00% |
| | Total Votes: | 21,908 | |

**MASON Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Nellis, Jeffrey C. | 10,903 | 100.00% |
| | Total Votes: | 10,903 | |

**MENOMINEE Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Hass, Daniel E. | 6,549 | 100.00% |
| | Total Votes: | 6,549 | |

**MIDLAND Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Allen, Dorene S. | 27,296 | 100.00% |
| | Total Votes: | 27,296 | |

**MISSAUKEE Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Hoffman, Dianne L. | 2,547 | 41.07% |
| | Ransom, Melissa | 3,655 | 58.93% |
| | Total Votes: | 6,202 | |

**MONROE Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Lohmeyer, Cheryl E. | 42,273 | 100.00% |
| | Total Votes: | 42,273 | |

**MONTCALM Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Simon III, Charles W. | 16,664 | 100.00% |
| | Total Votes: | 16,664 | |

**MONTMORENCY Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

| | | Votes | Percent |
|---|---|---|---|
| | Bolser, Benjamin T. | 3,555 | 100.00% |
| | Total Votes: | 3,555 | |

**MUSKEGON Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Pittman, Gregory C. | 49,451 | 100.00% |
| Total Votes: | 49,451 | |

**NEWAYGO Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Dykman, Melissa | 11,199 | 62.81% |
| Paige, Michael C. | 6,631 | 37.19% |
| Total Votes: | 17,830 | |

**OAKLAND Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Hallmark, Linda Susan | 349,104 | 100.00% |
| Total Votes: | 349,104 | |

**OCEANA Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Lambrix, Brad | 7,854 | 100.00% |
| Total Votes: | 7,854 | |

**OGEMAW Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Lambourn, Shana A. | 6,425 | 100.00% |
| Total Votes: | 6,425 | |

**ONTONAGON Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Burgess, Janis M. | 2,482 | 100.00% |
| Total Votes: | 2,482 | |

**OSCODA Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Morse-Bills, Casandra | 2,147 | 61.41% |
| Solomon, Kathleen | 1,349 | 38.59% |
| Total Votes: | 3,496 | |

**OTSEGO Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Cooper, Michael K. | 8,540 | 100.00% |
| Total Votes: | 8,540 | |

**OTTAWA Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Feyen, Mark A. | 85,691 | 100.00% |
| Total Votes: | 85,691 | |

**PRESQUE ISLE Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Conklin, Katy | 2,783 | 43.70% |
| Stone, Erik J. | 3,585 | 56.30% |
| Total Votes: | 6,368 | |

**ROSCOMMON Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Jernigan, Mark D. | 8,291 | 100.00% |
| Total Votes: | 8,291 | |

**SAGINAW Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| McGraw, Patrick J. | 59,874 | 100.00% |
| Total Votes: | 59,874 | |

**ST. CLAIR Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Tomlinson, John D. | 48,501 | 100.00% |
| Total Votes: | 48,501 | |

**ST. JOSEPH Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Tomlinson, David C. | 15,783 | 100.00% |
| Total Votes: | 15,783 | |

**SHIAWASSEE Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Dignan, Thomas J. | 22,754 | 100.00% |
| Total Votes: | 22,754 | |

**TUSCOLA Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| Thane, Nancy L. | 17,420 | 100.00% |
| Total Votes: | 17,420 | |

**VAN BUREN Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| DiStefano, David J. | 20,747 | 100.00% |
| Total Votes: | 20,747 | |

**WASHTENAW Judge of Probate Court Incumbent 6 Year Term (1) Position Files With County**

|  | Votes | Percent |
|---|---|---|
| O'Brien, Darlene A. | 107,064 | 100.00% |
| Total Votes: | 107,064 | |

**WAYNE Judge of Probate Court Incumbent 6 Year Terms (2) Positions Files With County**

|  | Votes | Percent |
|---|---|---|

| | | |
|---|---|---|
| Burton, Jr., Freddie G. | 336,028 | 52.55% |
| Szymanski, Frank | 303,412 | 47.45% |
| **Total Votes:** | 639,440 | |

**WAYNE Judge of Probate Court Non-Incumbent 6 Year Term (1) Position Files With County**

| | Votes | Percent |
|---|---|---|
| Perkins, David A. | 379,958 | 100.00% |
| **Total Votes:** | 379,958 | |

**WEXFORD Judge of Probate Court Incumbent 6 Year Term (1) Positions Files With County**

| | Votes | Percent |
|---|---|---|
| Van Alst, Edward D. | 11,008 | 100.00% |
| **Total Votes:** | 11,008 | |

**5th District Judge of Probate District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Nebel, Charles C. | 5,916 | 100.00% |
| **Total Votes:** | 5,916 | |

**6th District Judge of Probate District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Graham, Clayton | 5,862 | 100.00% |
| **Total Votes:** | 5,862 | |

**7th District Judge of Probate District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Snyder, Valerie K. | 22,313 | 100.00% |
| **Total Votes:** | 22,313 | |

**17th District Judge of Probate District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Klaus, Marcy A. | 16,900 | 100.00% |
| **Total Votes:** | 16,900 | |

**18th District Judge of Probate District Court Incumbent 6 Year Term (1) Position**

| | Votes | Percent |
|---|---|---|
| Thompson, Tyler | 18,171 | 100.00% |
| **Total Votes:** | 18,171 | |

**State Proposal - 18-1: Legislative Initiative: Coalition To Regulate Marijuana Like Alcohol**

| | Votes | Percent |
|---|---|---|
| Yes | 2,356,422 | 55.89% |
| No | 1,859,675 | 44.11% |
| **Total Votes:** | 4,216,097 | |

**State Proposal - 18-2: Constitutional Amendment: Voters Not Politicians**

| | Votes | Percent |
|---|---|---|
| Yes | 2,522,355 | 61.28% |
| No | 1,593,556 | 38.72% |
| **Total Votes:** | 4,115,911 | |

**State Proposal - 18-3: Constitutional Amendment: Promote The Vote**

| | Votes | Percent |
|---|---|---|
| Yes | 2,777,998 | 66.91% |
| No | 1,373,636 | 33.09% |
| **Total Votes:** | 4,151,634 | |